■  JAMES T. LOUNSBURY, Appellant, v RANDALL J. YEOMANS, Respondent. [32 NYS3d 671]—

Garry, J. Appeal from an order of the Supreme Court (Platkin, J.), entered December 9, 2014 in Albany County, which granted defendant's motion for, among other things, summary judgment dismissing the complaint.

Plaintiff and defendant own adjoining parcels located in the Town of Westerlo, Albany County. The northern border of defendant's parcel forms the southern border of plaintiff's parcel. This dispute concerns a 10-foot-wide strip of land (hereinafter the strip) running parallel with the border between the two parcels. Plaintiff asserts that in 2012, a not-for-profit corporation that had unknowingly held title to the strip conveyed it to him by quitclaim deed. Defendant and his predecessors in interest had previously utilized the strip as a part of their

driveway and as a means to access a garage located in the rear of their property. Plaintiff commenced suit seeking to quiet title and damages for trespass, claiming that defendant had taken steps to prevent him from accessing the strip, including erecting a fence. Defendant answered and asserted counterclaims alleging, among other things, that he had acquired title to the strip and approximately an additional five feet to the north of the strip through the doctrine of practical location. Thereafter, defendant moved for summary judgment dismissing plaintiff's complaint and seeking judgment in his favor on his counterclaims. Supreme Court granted defendant's motion, and plaintiff appeals.

Plaintiff contends that Supreme Court erred in finding that the boundary line between the parcels was conclusively established through the doctrine of practical location. Under this doctrine, "the practical location of a boundary line and an acquiescence of the parties therein for a period of more than the statutory period governing adverse possession is conclusive of the location of the boundary line" (*Kaneb v Lamay*, 58 AD3d 1097, 1098 [2009] [internal quotation marks, brackets and citation omitted], *lv denied* 12 NY3d 709 [2009]; *see Katz v Kaiser*, 154 NY 294, 298 [1897]; *Gibbs v Porath*, 121 AD3d 1210, 1212-1213 [2014]). Moreover, "application of the doctrine requires a clear demarcation of a boundary line and proof that there is mutual acquiescence to the boundary by the parties such that it is definitely and equally known, understood and settled" (*McMahon v Thornton*, 69 AD3d 1157, 1160 [2010] [internal quotation marks and citation omitted]).

Here, defendant submitted plaintiff's deposition testimony in support of his motion. Plaintiff had lived continuously upon his property for approximately 23 years, and he acknowledged that, during that time, the occupiers of defendant's parcel had used the strip to access a garage in the rear of their property, and neither plaintiff nor his parents had ever attempted to prevent them from doing so. Plaintiff further acknowledged that there was previously a line of grass running between the two parcels that created the appearance of two separate driveways, and that the remnants of that line were still visible as a triangular patch or "point" of grass.* Defendant also submitted an affidavit from a neighbor who had lived across

---

* Plaintiff testified that over time much of the grass had died off as a result of being run over by vehicles. The remaining triangular patch of grass is visible in aerial photographs submitted by defendant and is located approximately five feet to the north of the strip, as evidenced by the land survey submitted by plaintiff in opposition to the motion.

the street for approximately 50 years. This neighbor confirmed that there had been a line of grass that ran between the parties' parcels, and that it had appeared that the occupants had always agreed that their respective driveways were on either side of that line. Finally, plaintiff submitted the affidavit of defendant's immediate predecessor in interest, who had lived on the property for approximately 40 years and had later rented it to tenants. This witness stated that, throughout his involvement with the property, the occupants of the two parcels had always mutually agreed that the boundary line was located along the line of grass bisecting the parcels' driveways. His affidavit included an aerial photograph portraying the boundary as a line extending along the remaining triangular strip of grass.

We agree with Supreme Court that this evidence was sufficient to meet defendant's prima facie burden of demonstrating that a clear boundary line had been mutually agreed upon by the occupants of the parcels for a period in excess of the prescriptive period. In opposition, plaintiff failed to present evidence sufficient to raise a triable issue of fact. Accordingly, we find no error in the court's holding that the boundary line between the parcels was established by the doctrine of practical location (*see Gibbs v Porath*, 121 AD3d at 1213-1214; *Hazen v Hazen*, 26 AD3d 696, 697-698 [2006]; *compare Kennedy v Nimons*, 121 AD3d 1229, 1232 [2014]).

Next, contrary to plaintiff's claim, defendant laid a proper foundation for the aerial photographs submitted upon his motion, by establishing that the photographs were a fair and accurate representation of the parcels (*see People v Patterson*, 93 NY2d 80, 84 [1999]; *Matter of Barner v Alexander*, 55 AD3d 1182, 1183 [2008]). We find no error in the dismissal of plaintiff's cause of action for trespass, as the specific instances alleged occurred on what was determined to be defendant's property. Finally, defendant's request that a proper description of the parties' boundary be incorporated within the final judgment is properly addressed to Supreme Court (*see* CPLR 2221 [a]).

McCarthy, J.P., Lynch, Devine and Clark, JJ., concur. Ordered that the order is affirmed, with costs.